Maritza Irizarry, recurrida, *v.* Johnson and Johnson Consumer Products Co. (P.R.), Inc., peticionaria.

*Número:* CC-98-73          *Resuelto:* 27 de enero de 2000

*Carl Schuster* y *Miriam B. Toledo-David*, de *Schuster, Usera Aguiló & Santiago*, abogados de la parte peticionaria; *Ángel Marrero Figarella* y *Valéry López Torres*, abogados de la parte recurrida.

EL JUEZ ASOCIADO SEÑOR REBOLLO LÓPEZ emitió la opinión del Tribunal.

En agosto de 1991, la Sra. Maritza Irizarry comenzó a trabajar para la compañía Johnson and Johnson Consumer Products Co. (P.R.), Inc. (Johnson & Johnson), ejerciendo el cargo de Analista de Laboratorio en el Departamento de Control de Calidad de Servicios (*Quality Control*). Alegadamente, antes de comenzar sus labores, médicos del patrono le practicaron un examen médico que reflejó un perfecto estado de salud. En octubre de 1991, alegadamente, se averió una máquina, en el área de trabajo de la Sra. Irizarry, que recoge químicos y gases, y fue sustituida por unos envases de basura ("drones") sin tapa. A partir de entonces, la salud de la señora Irizarry, alegadamente, comenzó a deteriorarse, diagnosticándosele varias condiciones de tipo respiratorio, supuestamente provocadas por la inhalación de ácidos y solventes en el trabajo.

Al cumplirse los tres (3) meses del periodo probatorio,

Johnson & Johnson realizó una evaluación de la labor rendida por la señora Irizarry. La Compañía consideró dicha labor como inferior a los estándares de la misma, por lo que elaboró un plan de acción o adiestramiento documentado para ella, por un periodo de tres (3) meses, pudiendo ser separada de su empleo antes de la terminación del mismo si la calidad de su trabajo no mejoraba. A finales de enero de 1992, la señora Irizarry fue evaluada nuevamente y, aun cuando se determinó que sus destrezas habían mejorado, ésta no alcanzó el nivel requerido por la Compañía.

Desde el 16 de enero de 1992, luego de varios exámenes médicos, de haber sido diagnosticada con alergia severa y por recomendación del Dr. Luis M. De Jesús Montes, la señora Irizarry se ausentó del trabajo. El 31 de enero de 1992, el doctor De Jesús Montes expidió un certificado médico recomendando que la señora Irizarry se mantuviera fuera del trabajo, por tiempo indefinido, para establecer si su condición estaba relacionada con el mismo. *La recurrida declaró que comunicó a su supervisora, Sra. Evelyn Santiago, que iba a reportarse al Fondo de Seguro del Estado por causa del quebranto de salud que le provocaron los ácidos y solventes inhalados. Alegadamente, ésta le respondió que si lo hacía le podía costar su trabajo.*

El 6 de febrero de 1992, estando ausente, la señora Irizarry fue despedida, entregándosele un cheque por la cantidad correspondiente a la mesada. Ese mismo día, la señora Irizarry acudió al Fondo del Seguro del Estado, y luego de haber sido atendida por varios médicos, le fue diagnosticada asma bronquial.

Como consecuencia de lo anterior, el 17 de enero de 1995 la Sra. Irizarry presentó una querella,[1] al amparo de la Ley Núm. 2 de 17 de octubre de 1961,[2] contra su ex pa-

---

[1] Alegando que Johnson & Johnson Consumer Products Co. (P.R.), Inc. (Johnson & Johnson) discriminó contra ella cuando ésta ofreció o intentó ofrecer testimonio ante un foro administrativo.

[2] 32 L.P.R.A. sec. 3118 *et seq.*

trono, la compañía Johnson & Johnson. Sin embargo, el 23 de enero de 1995, luego de ser contestada la querella por la Compañía, la señora Irizarry desistió sin perjuicio de su reclamación. Ello no obstante, el 22 de febrero de 1995, la señora Irizarry presentó una nueva querella. En la misma alegó que el despido se debió a que el patrono discriminó contra ella cuando ella ofreció, o intentó ofrecer, testimonio ante un foro administrativo, esto es, ante el Fondo del Seguro del Estado, que el despido fue injustificado y que trabajó horas extras sin recibir paga por ello.[3]

El patrono contestó la querella, alegando como defensas afirmativas, primero, que la querella no aducía hechos que justificaran la concesión de un remedio en ley, y segundo, que el despido se debía al desempeño deficiente y a las reiteradas violaciones de las normas de la empresa por parte de la señora Irizarry. Posteriormente, Johnson & Johnson solicitó la *desestimación sumaria* de la querella bajo el fundamento de que acudir al Fondo del Seguro del Estado (Fondo) en solicitud de los beneficios concedidos en la Ley Núm. 45 de 18 de abril de 1935[4] (Ley Núm. 45), no es una "actividad protegida" por la Ley Núm. 115 de 20 diciembre de 1991,[5] según enmendada (Ley Núm. 115). Oportunamente, la señora Irizarry presentó oposición a la moción de los querellados, y adujo que por existir una controversia real y sustancial en cuanto a la justa causa del despido, no procedía dictar sentencia sumaria.

Presentada la réplica a la moción en oposición a sentencia sumaria y la dúplica a la misma, el Tribunal de Primera Instancia, Sala Superior de Bayamón, dictó sentencia sumaria parcial *desestimando* las causas de acción de daños, tanto bajo la Ley Núm. 115 como bajo la Ley Núm. 80 de 30 de mayo de 1976,[6] según enmendada. Deter-

---

[3] Posteriormente, la querellante desistió de la reclamación de horas extras.

[4] 11 L.P.R.A. sec. 1 *et seq.*

[5] 29 L.P.R.A. sec. 194 *et seq.*

[6] 29 L.P.R.A. secs. 185–185m.

minó, además, dicho foro judicial que el despido de la señora Irizarry pudo haber constituido una violación al Art. 5(A) de la Ley Núm. 45, ante,[7] pero que por haber sido presentada la querella fuera del plazo de doce (12) meses requeridos por dicha ley, tampoco ésta quedaba amparada por esta disposición legal.

En cuanto a la Ley Núm. 115, el foro de instancia acogió el planteamiento de Johnson & Johnson, y concluyó que, según su exposición de motivos, la intención del estatuto era "proteger al empleado que colabora o hace expresiones como parte de una investigación ante cualquier foro administrativo, judicial o legislativo", y que, por lo tanto, acudir al Fondo para solicitar los beneficios brindados por la Ley Núm. 45 no constituye una "actividad protegida" conforme lo dispuesto por la Ley Núm. 115.

Inconforme, la señora Irizarry presentó recurso de apelación ante el Tribunal de Circuito de Apelaciones, el cual *revocó* la sentencia del foro de instancia, resolviendo que, contrario a la alegación de Johnson & Johnson y lo que sostuvo el Tribunal de Primera Instancia, la Ley Núm. 115 *no* limita los testimonios o información ofrecida por los empleados únicamente a aquella vertida en el curso de una investigación. Además, el tribunal intermedio apelativo determinó que por existir controversia real sobre el motivo del despido, no procedía la sentencia sumaria.

Por no estar de acuerdo con la actuación del Tribunal de Circuito de Apelaciones, los querellados solicitaron la revisión de la sentencia mediante recurso de *certiorari* ante este Tribunal. Plantean que:

> Erró el Honorable Tribunal de Circuito de Apelaciones al concluir que cuando un empleado informa al patrono que solicitará, o en efecto solicita, los beneficios del Fondo del Seguro del Estado bajo la Ley Núm. 45 del 18 de abril de 1935, 11 L.P.R.A.§ 1 *et seq.*, está intentando ofrecer o prestando testimonio ante un foro administrativo y por consiguiente se entiende

---

[7] 11 L.P.R.A. sec. 7.

como una actividad protegida bajo la Ley Núm. 115 (en adelante "Ley Núm. 115") de 20 de diciembre de 1991, 29 L.P.R.A. § 194 *et seq.* Petición de *certiorari,* pág. 6.

Expedimos el recurso; estando en condiciones de resolver el mismo, procedemos a así hacerlo.

I

La parte demandada peticionaria, Johnson & Johnson, sostiene que la actuación de un empleado que informa al patrono que solicitará o, en efecto, solicita los beneficios del Fondo del Seguro del Estado, bajo la Ley Núm. 45, no está incluida dentro de la "actividad protegida" consistente en ofrecer o intentar ofrecer testimonio ante un foro administrativo; de éste tener razón en su planteamiento, ello significaría que el hecho de acudir al Fondo no está entre las actividades cubiertas por la protección de la Ley Núm. 115, y que, por lo tanto, no se podría aplicar la consecuencia jurídica que la misma provee para estos casos de discrimen. En otras palabras, la demandada peticionaria nos insta a que concluyamos que, *según la Ley Núm. 115,* conocida como Ley de Represalias, ésta únicamente ofrece protección a expresiones realizadas *en el curso de una investigación* iniciada a requerimiento de un foro administrativo, legislativo o judicial.

■ A.

"... [E]s principio cardinal de hermenéutica que '[a]l interpretar una disposición específica de una ley, los tribunales deben siempre considerar cuáles fueron los propósitos perseguidos por la Asamblea Legislativa al aprobarla y nuestra determinación debe atribuirle un sentido que asegure el resultado que originalmente se quiso obtener'. Nuestra obligación fundamental en estos casos es imprimirle efectividad a la intención legislativa, propiciando de esta forma la realización del propósito que persigue la ley. ..." *Dorante v. Wrangler of P.R.,* 145 D.P.R. 408, 417 (1998).

■ De entrada debemos acudir siempre al texto de la ley, pues cuando éste es claro y libre de ambigüedad, no debe ser menospreciado bajo el pretexto de cumplir su espíritu. Art. 14 del Código Civil de Puerto Rico, 31 L.P.R.A. sec. 14. Además, hemos sostenido que el texto claro de una ley es la expresión por excelencia de la intención legislativa. *Rodríguez v. Méndez & Co.*, 147 D.P.R. 734 (1999). Con respecto a las leyes laborales, se ha dicho específicamente que las mismas deben ser interpretadas liberalmente, resolviendo toda duda a favor del obrero, para así cumplir con sus propósitos eminentemente sociales y reparadores. *Méndez v. F.S.E.*, 140 D.P.R. 375 (1996); *Santiago v. Kodak Caribbean, LTD.*, 129 D.P.R. 763 (1992).

■ A la luz de los preceptos antes esbozados, pasemos a examinar el texto de la Ley Núm. 115. El Art. 2 (29 L.P.R.A. sec. 194a(a)) de la referida ley establece que:

> Ningún patrono podrá despedir, amenazar, o discriminar contra un empleado con relación a los términos, condiciones, compensación, ubicación, beneficios o privilegios del empleo *porque el empleado ofrezca o intente ofrecer, verbalmente o por escrito, cualquier testimonio, expresión o información ante un foro legislativo, administrativo o judicial en Puerto Rico*, cuando dichas expresiones no sean de carácter difamatorio ni constituyan divulgación de información privilegiada establecida por ley. (Énfasis suplido.)[8]

■ Ciertamente, una simple lectura de la disposición antes transcrita demuestra inequívocamente la claridad y falta de ambigüedad en su contenido; no encontramos nada en la redacción del artículo que remotamente insinúe que la intención del legislador, al aprobar la Ley Núm. 115, fuese proteger únicamente las expresiones realizadas en procedimientos investigativos. Respecto a ello, debemos mantener presente que un tribunal no está autorizado a

---

[8] La referida Ley Núm. 115 crea, además, una presunción a favor del trabajador una vez éste establece que: (1) participó en una actividad protegida y (2) que fue luego despedido, amenazado o discriminado en su contra en el empleo.

adicionar a un estatuto restricciones o limitaciones que no aparecen en el texto de una ley. *Ramírez de Ferrer v. Mari Brás*, 142 D.P.R. 941 (1997); *Román v. Superintendente de la Policía*, 93 D.P.R. 685 (1966). Cuando los términos de un estatuto son claros, y susceptibles de una interpretación inequívoca según el significado común y corriente de sus palabras y su construcción gramatical, los tribunales *no* deben intercalar palabras ni suplir omisiones al interpretarlo. *Pueblo v. Ortiz Pepín*, 105 D.P.R. 547 (1977); *Meléndez v. Tribunal Superior*, 90 D.P.R. 656 (1964).

■  Por otro lado tenemos que, respecto al carácter administrativo del Fondo, no ha habido controversia alguna; esto es, las partes en ningún momento han cuestionado ese hecho. Como sabemos, la Ley de Procedimiento Administrativo Uniforme del Estado Libre Asociado de Puerto Rico,[9] establece que el concepto "agencia" incluye cualquier corporación pública o cualquier instrumentalidad del Estado Libre Asociado de Puerto Rico autorizada para emitir decisiones o expedir certificados, permisos, concesiones y privilegios, entre otras funciones.

■  A base de lo anteriormente expresado, consideramos que, a los efectos de la Ley de Represalias, un testimonio ofrecido ante el Fondo obviamente es uno realizado ante un foro administrativo. Dicha conclusión *no* dispone de la interrogante que plantea el caso.

■  B. La parte demandada peticionaria, Johnson & Johnson, plantea que la verdadera intención legislativa surge de la Exposición de Motivos de la Ley Núm. 115. Sabido es que la exposición de motivos de un estatuto generalmente recoge el propósito del mismo. En la búsqueda del propósito legislativo de una ley, sin embargo, no nos podemos limitar a examinar su exposición de motivos, sino

---

[9] 3 L.P.R.A. sec. 2102.

que debemos realizar un examen minucioso del historial legislativo de la misma.

■     El antecedente de la Ley Núm. 115 lo encontramos en la Ley Núm. 65 de 3 de julio de 1986 (Ley Núm. 65). Esta ley enmendó la Ley Núm. 80, ante,([10]) para disponer que, en la determinación sobre si existe justa causa para el despido, no "se considerará justa causa para el despido de un empleado la colaboración o expresiones hechas por éste, *relacionadas con el negocio de su patrono, en una investigación* ante cualquier foro administrativo, judicial o legislativo en Puerto Rico ...". 29 L.P.R.A. sec. 185b. La Exposición de Motivos de la Ley Núm. 65 (1986 Leyes de Puerto Rico 232) reza:

> El poder de investigación es inherente a la función legislativa. Este poder es amplio y para llevarlo a cabo la Asamblea Legislativa está investida de autoridad para expedir citaciones para la comparecencia de testigos y producción de documentos.
>
> La política pública vigente y reiterada tienen en una estimación alta la protección de los trabajadores en sus empleos. Esta protección se extiende a la comparecencia de trabajadores a distintos foros. Es menester ratificar y confirmar esta protección y que quede clara y patentemente establecida la protección de los trabajadores en sus empleos cuando comparecen ante la Legislatura, foros administrativos y judiciales para colaborar con dichos foros y además se expresen acerca de los negocios de sus patronos, sin que ello se considere justa causa para el despido.

Según surge del propio texto de la Ley Núm. 65 y de su Exposición de Motivos, el alcance de este artículo estaba

---

([10]) La Ley Núm. 80 de 30 de mayo de 1976 (29 L.P.R.A. secs. 185–185m), conocida como la Ley de Despido Injustificado (Ley Núm. 80), provee una indemnización para los empleados contratados por término indefinido que son despedidos sin justa causa. Esta ley define específicamente qué es justa causa (Art. 2, Ley Núm. 80, *supra*, 29 L.P.R.A. sec. 185b), y excluye de la definición de "despido por justa causa aquel que se hace por mero capricho del patrono o sin razón relacionada con el buen y normal funcionamiento del establecimiento". El remedio que tiene el ex empleado es una indemnización equivalente a un mes de sueldo, más una semana de compensación por cada año de servicio con el patrono (Art. 1, Ley Núm. 80, *supra*, 29 L.P.R.A. sec. 185a).

claramente circunscrito a *investigaciones relacionadas con el negocio del patrono.* Posteriormente, la Ley Núm. 65 fue enmendada por la Ley Núm. 9 de 3 de octubre de 1986, pero la sección antes citada no fue alterada.

En el 1991 se presentó ante la Asamblea Legislativa el P. del S. 987, proponiendo una ley general de represalias y una enmienda al Art. 2 de la Ley Núm. 80, ante. *Originalmente,* el P. del S. 987 de 20 de febrero de 1991, pág. 2, limitaba la protección contra represalia a "cualquier testimonio, expresión o información *en una investigación* realizada ante un foro legislativo, administrativo o judicial en Puerto Rico ...". Por su parte, la enmienda propuesta al Art. 2 de la Ley Núm. 80, ante, establecía que no "se considerará justa causa para el despido de un empleado la colaboración o expresiones hechas por éste, *relacionadas con el negocio de su patrono, en una investigación ...*". P. del S. 987 de 20 de febrero de 1991, págs. 3–4. Según surge de diversos informes de las comisiones legislativas, y de la exposición de motivos del proyecto, el propósito de la Asamblea Legislativa era ampliar la protección del empleado a cualquier información o expresión, no necesariamente relacionada a los negocios de un patrono, pero limitada a las realizadas en el curso de una investigación. Véase Exposición de Motivos, P. del S. 987, ante.

Mientras la Asamblea Legislativa evaluaba el P. del S. 987, las Comisiones de lo Jurídico y de Trabajo y Asuntos del Veterano y Recursos Humanos de la Cámara de Representantes, previo estudio y consideración del mismo, *emitieron un informe, en el cual recomendaron su aprobación, sujeto a varias enmiendas.* Entre las enmiendas sugeridas en dicho Informe, se encontraba la eliminación de la frase *"en una investigación realizada"*, de modo que la ley general de represalias leyera *"testimonio, expresión o información ante un foro legislativo, administrativo o judicial en Puerto Rico"*, y la enmienda al Art. 2 de la Ley Núm. 80, ante, leyera "[t]ampoco se considerará justa

causa para el despido de un empleado la colaboración o expresiones hechas por éste, relacionadas con el negocio de su patrono, ante cualquier foro administrativo, judicial o legislativo en Puerto Rico".

▪ Según surge del mencionado Informe, el propósito de la enmienda era *"elimina[r] el requisito de que los testimonios ofrecidos por el empleado sean exclusivamente los vertidos en una investigación. Esta eliminación tiene el efecto de ampliar la protección a testimonios o información ofrecida en cualquier foro bajo cualquier procedimiento".* (Énfasis nuestro.) Informe de las Comisiones de lo Jurídico y de Trabajo y Asuntos del Veterano y Recursos Humanos de la Cámara de Representantes sobre el P. del S. 987, 22 de junio de 1991, pág. 4. Luego de evaluar las recomendaciones de las Comisiones de lo Jurídico y de Trabajo y Asuntos del Veterano y Recursos Humanos, *la Asamblea Legislativa enmendó el P. del S. 987, conforme a las enmiendas sugeridas en el Informe, y finalmente, la medida fue aprobada convirtiéndose en la Ley Núm. 115.*

▪ A pesar de que, como hemos visto, la enmienda demuestra, *con meridiana claridad*, una intención de ampliar la protección del empleado contra represalias por parte de su patrono a expresiones hechas dentro de cualquier procedimiento, la parte demandada peticionaria insiste en que, según la Exposición de Motivos de la Ley Núm. 115, ésta solo protege las expresiones hechas por un empleado en el curso de una investigación. La Exposición de Motivos de la Ley Núm. 115 dispone lo siguiente:

> Es principio fundamental en nuestro sistema constitucional de gobierno que el poder para investigar es inherente a la función legislativa. Dicha facultad investigativa es amplia y está acompañada de la autoridad para expedir citaciones para la comparecencia de testigos y producción de documentos, de manera que sea efectiva y cumpla con el propósito de auxiliar a la Rama Legislativa en su función investigativa.
> La política pública vigente tiene en alta estima la protección de los derechos de los trabajadores. Esta protección se extiende

a la comparecencia de trabajadores a distintos foros. Es menester ratificar y confirmar esta política pública y dejar clara y expresamente establecida la protección de los empleos de los trabajadores, tanto de las instrumentalidades del Estado Libre Asociado como del sector privado, *cuando comparecen ante la Legislatura o alguna de sus comisiones, y ante foros administrativos o judiciales para colaborar con dichos foros.*

Si bien hasta el momento los empleados han tenido cierta protección en el empleo por haber ofrecido información o testimonio, dicha protección ha sido limitada en la medida en que se circunscribe exclusivamente a casos en que el empleado testifique sobre los negocios del patrono, y establece únicamente como remedio la restitución en el empleo y paga retroactiva. *Es necesario ampliar esta protección a los efectos de que sea extensiva a información suministrada ante el requerimiento de un foro, a[u]n cuando la misma no trate directamente sobre los negocios de un patrono* y para conceder remedios adicionales tales como compensación por daños reales y emocionales y honorarios de abogado. ... (Énfasis suplido.) 1991 (Parte 1) Leyes de Puerto Rico 956–957.

De una simple lectura de la Exposición de Motivos antes transcrita observamos que, en efecto, la misma hace referencia a la facultad investigativa que posee la Rama Legislativa e indica, en ciertos fragmentos, que se intenta proteger la información suministrada ante el requerimiento de o en colaboración con un foro.

Ello no obstante, de un cuidadoso examen del historial legislativo de la Ley Núm. 115 surge que la *intención original* de la Asamblea Legislativa era crear una ley general de represalias, y al igual que en la Ley Núm. 65, proteger expresiones hechas en el curso de una investigación; por tal razón, la Exposición de Motivos del P. del S. 987 incorporó casi *ad verbatim*, lo referente a los procesos investigativos de la Exposición de Motivos de la Ley Núm. 65. Surge, además, que *mediante las enmiendas* al P. del S. 987, en específico la eliminación de la frase *"en una investigación"*, la *intención original de la Asamblea Legislativa se amplió*, permaneciendo en su forma original la Exposición de Motivos de la misma. En conclusión, *el historial legislativo demuestra que la verdadera intención legisla-*

*tiva*, contrario a lo que alega la parte demandada peticionaria, *no surge de su Exposición de Motivos, sino de la propia actuación de la Asamblea Legislativa.*

Por lo tanto, a la luz de las enmiendas realizadas al P. del S. 987 hasta su final aprobación, las normas de hermenéutica aplicables, el claro texto de la Ley Núm. 115 y su historial legislativo, concurrimos con el Tribunal de Circuito de Apelaciones cuando expone que "la intención del legislador no puede haber sido que la protección que brinda la Ley Núm. 115 ... a los trabajadores en sus empleos quede supeditada al simple hecho de si es el ente del gobierno el que inicia el procedimiento investigativo en el cual se vierte la información o testimonio por parte del empleado, o si es el empleado el que voluntariamente asiste a la entidad a brindar cierta información y como resultado de ello comienza la investigación". Apéndice, pág. 184. *Somos del criterio que la verdadera intención legislativa de la Ley Núm. 115 es proteger al empleado por expresiones vertidas por éste en cualquier procedimiento, y por consiguiente, resolvemos que acudir al Fondo para acogerse a los beneficios de la Ley Núm. 45 es una "actividad protegida" por la Ley Núm. 115.*

Por las razones antes expuestas, *procede que se dicte sentencia confirmatoria de la emitida por el Tribunal de Circuito de Apelaciones, Circuito Regional II de Bayamón, el día 24 de diciembre de 1997.*

El Juez Presidente señor Andréu García no intervino.